Form B1, p.1 (04/10)   **Blumberg**Excelsior, Inc., Publisher, NYC 10013

| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| WESTERN **District of** OKLAHOMA | |

| Name of Debtor(if individual, enter Last, First, Middle): <br> Brookshire Place, LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the debtor in the last 8 years (include maiden and trade names): Drexel 8, LLC; R and A Propert Seventeen Southwest, LL Sooner 12, LLC; Coppe | All Other Names used by the joint debtor in the last 8 years (include maiden and trade names): A & R Auto Sales, LLC; Fast Cash Fast Close |
| Last four digits of Soc. Sec. No./Complete EIN or other Tax I.D. No. (if more than one, state all): 06-1824364 | Last four digits of Soc. Sec. No./Complete EIN or other Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. & Street, City and State): 2545 SW 59th Street <br><br> Oklahoma City OK   **ZIP CODE** 73119 | Street Address of Joint Debtor (No. & Street, City and State): **ZIP CODE** |
| County of Residence or of the Principal Place of Business: Oklahoma | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): **ZIP CODE** | Mailing Address of Joint Debtor (if different from street address): **ZIP CODE** |
| Location of Principal Assets of Business Debtor (if different from street address above): | **ZIP CODE** |

**Type of Debtor (Form of Organization)**
(Check one box)
- ☐ Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Tax-Exempt Entity**
(Check box, if applicable.)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code *(the Internal Revenue Code).*

**Nature of Business**
(Check all applicable boxes)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. §101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed**
(Check one box)
- ☐ Chapter 7
- ☒ Chapter 11
- ☐ Chapter 9
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts (check one box)**
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☒ Debts are primarily business debts.

**Chapter 11 Debtors**
**Check one box:**
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. §101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. §101(51D).

**Check if:**
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300.

**Check all applicable boxes:**
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors in accordance with 11 U.S.C. § 1126(b).

**Filing Fee** (Check one box)
- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee Waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

THIS SPACE FOR COURT USE ONLY

**Statistical/Administrative Information**
- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds for distribution to unsecured creditors

| Estimated number of Creditors | 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|---|
| | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

| Estimated Assets | $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

| Estimated Debts | $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Form B1, p.2 (04/10)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>Brookshire Place, LLC |
|---|---|

| **All prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)** | | |
|---|---|---|
| Location<br>Where Filed: | Case Number | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)** | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 134 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter.   I further certify that I delivered to the debtor the notice required by §342(b) of the Bankruptcy Code.<br><br>/s/ Ruston C. Welch _____    2/23/2011 ____<br>Signature of Attorney for Debtor(s).                      Date: |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a seperate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made part of this petition.

**Information Regarding the Debtor-Venue**
*(Check any applicable box)*

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately proceeding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business, or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this district.

**Statement by a Debtor Who Resides as a Tenant of Residential Property**
*(Check all applicable boxes)*

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

Name of landlord that obtained judgment:


Address of landlord:

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. & 362(1)).

 **Form B1, p.3 (04/10)**     **Blumberg** Excelsior, Inc., Publisher, NYC 10013

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>Brookshire Place, LLC |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br><br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by §342(b) of the Bankruptcy Code.<br><br>I request relief in accordance with the chapter title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>Telephone Number (If not represented by attorney)<br>_____  2/23/2011<br>                                              Date | I declare under penalty of perjury that the information provided in this petition is true and correc, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐   I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by §1515 of title 11 are attached.<br><br>☐   Pursuant to §1511 of title 11, United States Code, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>(Signature of Foreign Representative)<br><br>(Printed Name of Foreign Representative)<br><br>2/23/2011<br>Date |

| Signature of Attorney | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X /s/ Ruston C. Welch<br>Signature of Attorney for Debtor(s)<br>Printed Name of Attorney for Debtor(s)<br>Ruston C. Welch<br>Firm Name<br>Welch Law Firm, P.C.<br>Address<br>722 North Broadway, Suite 301<br>Oklahoma City, OK 73102-6025<br>Telephone Number<br>405-236-5222<br>Date 2/23/2011<br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in U.S.C. §110; (2) I prepared this document for compensation and have provided the debtor with a copy of this coument and the notices and information required under 11 U.S.C. §§110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. §110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor as required in that section. Official Form 19B is attached.<br><br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>Social Security number(If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. §110.)<br>Address<br><br>X _____<br>Date 2/23/2011<br>Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.* |

| Signature of Debtor(Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X /s/ Stacy A. Murry, Manager / Membe<br>Signature of Authorized Individual<br>/s/ Stacy A. Murry, Manager / Membe<br>Printed Name of Authorized Individual<br><br>Title of Authorized Individual<br><br>Date 2/23/2011 | |

**Blumberg**Excelsior, Inc., Publisher, NYC 10013



3085W Stmt of Comp.:
Rule 2016(b) (12-95)

# UNITED STATES BANKRUPTCY COURT     WESTERN **DISTRICT OF** OKLAHOMA

In re: Brookshire Place, LLC                                Debtor(s)  Case No.                    (if known)

## STATEMENT
#### Pursuant to Rule 2016(b)

The undersigned, pursuant to Rule 2016(b) Bankruptcy Rules, states that:

(1)  The undersigned is the attorney for the debtor(s) in this Case.

(2)  The compensation paid or agreed to be paid by the debtor(s) to the undersigned is:

    (a)  for legal services rendered or to be rendered in comtemplation of and in connection
        with this case                                                  $     60475.00
    (b)  prior to filing this statement, debtor(s) have paid            $     60475.00
    (c)  the unpaid balance due and payable is                   $        0.00

(3)  $ 1039.00                 of the filing fee in this case has been paid.

(4)  The services rendered or to be rendered include the following:

    (a)  analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a
        petition under title 11 of the United States Code.
    (b)  preparation and filing of the petition, schedules, statement of affairs and other documents required by the court.
    (c)  representation of the debtor(s) at the meeting of creditors.

       preparation of a disclosure statement and plan of reorganization.

(5)  The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services
    performed, and
    Houses For Rent of OKC, LLC; Steven P. Murry

(6)  The source of payments made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from
    earnings, wages and compensation for services performed, and
    Houses For Rent of OKC, LLC; Steven P. Murry; Stacy A. Murry

(7)  The undersigned has received no transfer, assignment or pledge of property except the following for the value stated:
    Security Agreement for lien on 2000 Pontiac Trans Am Convertible
    FAM, VIN 2G2FV32G6Y2171292; and 2007 TIGE /22VE 22' HIN
    T1X0431PB707, VESSEL NO. OK0715CP.

(8)  The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm,
    any compensation paid or to be paid except as follows:
    only if needed and used, for contract labor attorney or legal
    assistant.

Dated:                   **Respectfully submitted,**               **Attorney for Petitioner**
02/23/2011             /s/ Ruston C. Welch            Ruston C. Welch
**Attorney's name and address**
Welch Law Firm, P.C., 722 N Broadway, Ste 301, OKC, OK 73102

 Form B6 SUM  (12/07)      **Blumberg**Excelsior, Inc., Publisher, NYC 10013

# UNITED STATES BANKRUPTCY COURT  WESTERN          DISTRICT OF  OKLAHOMA

In re: Brookshire Place, LLC

Debtor(s)   Case No.
Chapter

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I and J in  the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data"  if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (Yes/No) | Number of Sheets | Amounts Scheduled Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | x | 16 | 5115574.00 | | |
| B - Personal Property | x | 5 | 36133.13 | | |
| C - Property Claimed as Exempt | x | 1 | | | |
| D - Creditors Holding Secured Claims | x | 7 | | 3034922.94 | |
| E - Creditors Holding Unsecured Priority Claims | x | 2 | | 128516.32 | |
| F - Creditors Holding Unsecured Nonpriority Claims | x | 8 | | 30,000.00 | |
| G - Executory Contracts and Unexpired Leases | x | 6 | | | |
| H - Codebtors | x | 13 | | | |
| I - Current Income of Individual Debtor(s) | x | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | x | 1 | | | 0.00 |
| Total Number of Sheets of All Schedules | | 60 | | | |
| Total Assets | | | 5151707.13 | | |
| Total Liabilities | | | | 3193439.26 | |

 Form B6, S2, (12/07)        **Blumberg**Excelsior, Inc., Publisher, NYC 10013

# United States Bankruptcy Court
## District Of OKLAHOMA

WESTERN

In re: Brookshire Place, LLC

Debtor(s)    Case No.

Chapter    11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount | |
|---|---|---|
| Domestic Support Obligations (from Schedule E) | $ | NA |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ | NA |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | $ | NA |
| Student Loan Obligations (from Schedule F) | $ | NA |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ | NA |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ | NA |
| TOTAL | $ | NA |

**State the following:**

| | | |
|---|---|---|
| Average Income (from Schedule I Line 16) | $ | NA |
| Average Expences (from Schedule J, Line 18) | $ | NA |
| Current Monthly Income (from Form 22A Line 12; **OR** Form 22B Line 11; **OR,** Form 22C Line 20) | $ | NA |

**State the following:**

| | | | | |
|---|---|---|---|---|
| 1. Total from Schedule D, "Unsecured Portion, IF ANY" column | | | $ | NA |
| 2. Total fromSchedule E, "AMOUNT ENTITLED TO PRIORITY, IF ANY" column | $ | NA | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | | $ | NA |
| 4. Total from Schedule F | | | $ | NA |
| 5. Total from non-priority unsecured debt (sum of 1, 3, and 4) | | | $ | NA |

**The foregoing information is for statistical purposes only under 28 U.S.C § 159.**

 **Form B6 A (12/07)** **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s)  Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>3404 S.E. 19th St., Del City, OK 73115<br>Lot 4, Blk 3, Mansfield Third Addtn, OKC, OK Co. | Fee Title | | 48,906.00 | 169,968.29 |
| House:<br>2441 S.W. 35th St., OKC, OK 73119<br>Lot 14, Blk 28, Altamere Addtn, OKC, OK Co. | Fee Title | | 14,080.00 | 169,968.29 |
| House:<br>4324 S.E. 38th St., Del City, OK 73115<br>Lot 3, Blk 3, Crosby Heights 4th Addtn, OKC, OK Co. | Fee Title | | 40,552.00 | 169,968.29 |
| House:<br>1441 N.W. 95th St., OKC, OK 73114<br>Lots 27-28, Blk 27, Altavue Addtn, OKC, OK Co. | Fee Title | | 42,382.00 | 169,968.29 |
| House:<br>1724 Cherry Lane, Del City, OK 73115<br>Lot 7, Blk 11, Carter Park Sub Addtn, OKC, OK Co. | Fee Title | | 39,216.00 | 169,968.29 |
| House:<br>3216 S.W. 44th St., OKC, OK 73119<br>Lot 5, Blk 1, Roger Givens Airline Addtn, OKC, OK Co. | Fee Title | | 45,046.00 | 169,968.29 |
| | | Total -> | $230,182.00 | (Report also on Summary of Schedules) |

 **Form B6 A  (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                          Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>3121 Parkview, OKC, OK 73119<br>Lot 15, Blk 4, Roger Givens Southwest Addtn, OKC, OK Co. | Fee Title | | 34,511.00 | 133,035.22 |
| House:<br>1032 S. Binkley, OKC, OK 73109<br>Lot 17-18, Blk 2, Irenes Sub Addtn, OKC, OK Co. | Fee Title | | 39,756.00 | 133,035.22 |
| House:<br>2805 S.W. 33rd St., OKC, OK 73119<br>E/2 of Lot 11, Blk 6, May Park Addtn, OKC, OK Co. | Fee Title | | 34,898.00 | 133,035.22 |
| House:<br>3233 S.W. 46th, OKC, OK 73119<br>Lot 28, Blk 2, Roger Givens Airline Addtn, OKC, OK Co. | Fee Title | | 44,091.00 | 133,035.22 |
| House:<br>2236 S.W. 21st, OKC, OK 73108<br>Lots 19-20, Blk 47, Industrial Addtn, OKC, OK Co. | Fee Title | | 34,770.00 | 133,035.22 |
| House:<br>1224 S.W. 31st, OKC, OK 73109<br>Lot 7, Blk 2, Heronville Addtn, OKC, OK Co. | Fee Title | | 45,724.00 | 133,035.22 |
| House:<br>4016 S. Youngs Blvd, OKC, OK 73119<br>S 15' of Lots 20-24 and N 40' of Lots 25-29 and vacant alley, Blk 7, Moores Blvd Addtn, OKC, OK Co. | Fee Title | | 36,473.00 | 176,027.08 |
| | | Total -> | $500,405.00 | (Report also on Summary of Schedules) |

 **Form B6 A (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>3505 S. Saint Clair Ave., OKC, OK 73119<br>N 20' of Lot 9, 10' vacant alley between Lots 9 and 10 and S 20' of Lot 10, Blk 21, Roger Givens Southwest Addtn, OKC, OK Co. | Fee Title | | 31,654.00 | 176,027.08 |
| House:<br>3816 S.W. 41st St., OKC, OK 73119<br>Lot 17, Blk 3, Zedna Ann 3rd Addtn, OKC, OK Co. | Fee Title | | 35,160.00 | 176,027.08 |
| House:<br>1609 S.W. 32nd St., OKC, OK 73119<br>Lot 22, Blk 13, Sunset Park Addtn, OKC, OK Co. | Fee Title | | 43,548.00 | 176,027.08 |
| House:<br>3121 S.W. 27th St., OKC, OK 73108<br>Lots 43-44, Blk 22, Standers Blvd Addtn, OKC, OK Co. | Fee Title | | 39,087.00 | 176,027.08 |
| House:<br>2205 S.W. 26th St., OKC, OK 73108<br>Lots 45-46, Blk 43, Industrial Addtn, OKC, OK Co. | Fee Title | | 30,700.00 | 176,027.08 |
| House:<br>2220 S.W. 23rd St., OKC, OK 73108<br>Lots 11-12, Blk 45, Industrial Addtn, OKC, OK Co. | Fee Title | | 45,949.00 | 176,027.08 |
| | | Total -> | $726,503.00 | (Report also on Summary of Schedules) |

 **Form B6 A (12/07)**     **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                                    Debtor(s)  Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>2508 S.W. 22nd St., OKC, OK 73108<br>Lots 5-6, Blk 73, Industrial Addtn, OKC, OK Co. | Fee Title | | 30,991.00 | 176,027.08 |
| House:<br>2400 S. McKinley, OKC, OK 73109<br>N 50' of Lots 19-20, Blk 4, Higgins Heights Addtn, OKC, OK Co. | Fee Title | | 34,571.00 | 115,548.38 |
| House:<br>1424 S.W. 12th St., OKC, OK 73108<br>Lots 13-14, Blk 17, Delmar Heights Addtn, OKC, OK Co. | Fee Title | | 8,826.00 | 115,548.38 |
| House:<br>4128 Jones Blvd., OKC, OK 73135<br>Lot 2, Blk 3, Tinker Town Addtn, OKC, OK Co. | Fee Title | | 11,000.00 | 115,548.38 |
| House:<br>2015 S. Lindsay Ave., OKC, OK 73129<br>Lots 39-40, Blk 21, Terrace Lawn AMD Addtn, OKC, OK Co. | Fee Title | | 53,982.00 | 115,548.38 |
| House:<br>1514 S.E. 65th, OKC, OK 73149<br>Lot 2, Blk 5, Dotson & Merson Addtn, OKC, OK Co. | Fee Title | | 31,836.00 | 115,548.38 |

Total ->    $897,709.00    (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                                    Debtor(s)  Case No.                        (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>1120 Straka Terrace, OKC, OK 73139<br>Lot 20, Blk 22, Southern Hills Sec 4 Addtn, OKC, OK Co. | Fee Title | | 83,838.00 | 115,548.38 |
| House:<br>2804 N.W. 23rd St., OKC, OK 73107<br>Lots 29-30, Blk A, Crestwood Addtn, OKC, OK Co. | Fee Title | | 69,278.00 | 115,548.38 |
| House:<br>1620 S. Stonewall Ave., OKC, OK 73129<br>Lot 9, Blk 3, Carter Park Third Addtn, OKC, OK Co. | Fee Title | | 52,989.00 | 81,852.70 |
| House:<br>5004 S. Drexel Ave., OKC, OK 73119<br>Lot 12 of Blk 11, Roger Givens 2nd Airline Addtn, OKC, OK Co. | Fee Title | | 48,649.00 | 81,852.70 |
| House:<br>2704 N. Wheeler St., OKC, OK 73127<br>Lot 8, Blk 1, White Oak Hills Addtn, OKC, OK Co. | Fee Title | | 86,541.00 | 113,381.42 |
| House:<br>3923 S.E. 14th Place, OKC, OK 73115<br>Lot 13, Blk 3, Del Crest 2nd Addtn, Del City, OK Co. | Fee Title | | 75,842.00 | 113,381.42 |

Total ->  $1,314,846.00   (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>2325 S.W. 43rd St., OKC, OK 73119<br>Lots 35-36, Blk 19, Moores Blvd Addtn, OKC, OK Co. | Fee Title | | 37,141.00 | 955,026.55 |
| House:<br>31 S.E. 44th St., OKC, OK 73129<br>Lots 39-40, Blk 50, Shields SO Okla City Addtn, OKC, OK Co. | Fee Title | | 35,848.00 | 955,026.55 |
| House:<br>1421 S.E. 39th St., OKC, OK 73129<br>Lot 45, Blk 1, Fox Garden Addtn, OKC, OK Co. | Fee Title | | 40,147.00 | 955,026.55 |
| House:<br>40 S.E. 32nd St., OKC, OK 73129<br>Lots 3-4, Blk 39, Shields SO Okla City Addtn, OKC, OK Co. | Fee Title | | 46,237.00 | 955,026.55 |
| House:<br>3403 S.W. 42nd St., OKC, OK 73119<br>Lots 45-46, Blk 11, Sadler's Industrial Ht Addtn, OKC (less and except part of Lot 45), OK Co. | Fee Title | | 61,119.00 | 955,026.55 |
| House:<br>8625 S. Miller Blvd., OKC, OK 73159<br>Lot 12, Blk 11, PB Odoms Kroeger Hts 2nd Addtn, OKC, OK Co. | Fee Title | | 80,130.00 | 955,026.55 |

Total -> $1,615,468.00   (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**        **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                     Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>6217 S.E. 9th St., OKC, OK 73110<br>E 12' of Lot 24 and W 48' of Lot 25, Blk 5, Crosby Richland Hills Addtn, OKC, OK Co. | Fee Title | | 100,927.00 | 955,026.55 |
| House:<br>3425 S.W. 40th St., OKC, OK 73119<br>Lots 35-36, Blk 7, Sadlers Industrial Ht Addtn, OKC, OK Co. | Fee Title | | 59,577.00 | 955,026.55 |
| House:<br>3500 S.E. 27th St., OKC, OK 73115<br>Lot 19 of Epperly Hts 11th Addtn, OKC, OK Co. | Fee Title | | 101,679.00 | 955,026.55 |
| House:<br>2629 S.W. 52nd St., OKC, OK 73119<br>Lot 18, Blk 31, Knob Hill Addtn, OKC, OK Co. | Fee Title | | 56,837.00 | 955,026.55 |
| House:<br>9333 N.E. 11th St., OKC, OK 73130<br>Lot 23, Blk 4, Ashford Hgts Addtn, OKC, OK Co. | Fee Title | | 68,099.00 | 955,026.55 |
| House:<br>2524 S.W. 64th St., OKC, OK 73159<br>Lot 6, Blk 54, Hillcrest Heights Addtn, OKC, OK Co. | Fee Title | | 77,757.00 | 955,026.55 |

Total ->  $2,080,344.00  (Report also on Summary of Schedules)

 **Form B6 A (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC        Debtor(s) Case No.        (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>1441 S.W. 64th St., OKC, OK 73159<br>Lot 18, Blk 84, Hillcrest Heights Addtn, OKC, OK Co. | Fee Title | | 62,551.00 | 955,026.55 |
| House:<br>2318 N.W. 18th St., OKC, OK 73107<br>Lots 10-11, Blk 18, Kelso Sub Aurora Addtn, OKC, OK Co. | Fee Title | | 72,640.00 | 955,026.55 |
| House:<br>405 Owen Ave., Yukon, OK 73099<br>Lot 6, Blk 4, Replat Ranchwood Hills Addtn, Yukon, Canadian Co.<br>Candian Co. | Fee Title | | 58,350.00 | 955,026.55 |
| House:<br>1900 Sidney, Moore, OK 73160<br>Lot 10, Blk 5, Cross Timbers, Sec 5 Addtn, Moore, Cleveland Co. | Fee Title | | 84,311.00 | 955,026.55 |
| House:<br>1416 S.W. 129th St., Moore, OK 73170<br>Lot 11, Blk 92, Greenbriar Eastlake Est Sec 20, OKC, Cleveland Co. | Fee Title | | 148,051.00 | 955,026.55 |
| House:<br>800 S.E. 8th St. Moore, OK 73160<br>Lot 15, Blk 16, Eastmoor, Moore, Cleveland Co. | Fee Title | | 92,251.00 | 955,026.55 |
| | | Total -> | $2,598,498.00 | (Report also on Summary of Schedules) |



**Form B6 A  (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>5200 Bodine Dr., OKC, OK 73135<br>Lot 24, Blk 21, Oakcliff Addtn<br>Sec 5, OKC, OK Co. | Fee Title | | 55,953.00 | 133,232.45 |
| House:<br>701 N.W. 18th, Moore, OK 73160<br>Lot 11, Blk 2, Newmoor, Moore,<br>Cleveland Co. | Fee Title | | 76,412.00 | 133,232.45 |
| House:<br>4736 Shallow Brook Dr., OKC,<br>OK 73129<br>Lot 17, Blk 7, Shallow Brook<br>Sec 2 Addtn, OKC, OK Co. | Fee Title | | 44,500.00 | 133,232.45 |
| Car Lot:<br>2807 S. Walker, OKC, OK 73109<br>Lot 1-4, Blk 24, College Hill<br>Addtn, OKC, OK Co. | Fee Title | | 55,279.00 | 86,824.43 |
| House:<br>124 Bainbridge, OKC, OK 73114<br>Part of Lot 16 except ELY 2',<br>Blk 6, Broadway Park Addtn,<br>OKC, OK Co. | Fee Title | | 78,311.00 | 46,271.00 |
| House:<br>3213 S. Meta, OKC, OK 73119<br>NWLY 30' of Lot 8 and SE:Y 20'<br>of Lot 9,Blk 22, Roger Givens<br>Southwest Addtn, OKC, OK Co. | Fee Title | | 35,522.00 | 13,702.00 |
| House:<br>3540 S.W. 36th, OKC, OK 73119<br>Lot 11, Blk 19, Roger Givens<br>Southwest Addtn, OKC, OK Co. | Fee Title | | 32,890.00 | 15,224.00 |

Total ->  $2,977,365.00   (Report also on Summary of Schedules)

 **Form B6 A (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House: 3544 S.W. 36th, OKC, OK 73119 Lot 12, Blk 19, Roger Givens Southwest Addtn, OKC, OK Co. | Fee Title | | 33,618.00 | 13,702.00 |
| House: 1145 S.W. 26th, OKC, OK 73109 Lots 25-26, Blk 8, Higgins Heights Addtn, OKC, OK Co. | Fee Title | | 39,736.00 | 15,224.00 |
| House: 1432 N.W. 96th, OKC, OK 73114 Lots 41-42, Blk 27, Altavue Addtn, OKC, OK Co. | Fee Title | | 41,438.00 | 15,224.00 |
| House: 124 S.W. 26th, OKC, OK 73109 All of Lot 13 and E 15' of Lot 14, Blk 22, Capitol Hill Addtn, OKC, OK Co. | Fee Title | | 59,874.00 | 17,091.00 |
| House: 3340 S.W. Murray Dr., OKC, OK 73119 Lot 11, Blk 9, Rowland Hills 2nd Addtn, OKC, OK Co. | Fee Title | | 57,254.00 | 26,808.00 |
| House: 2509 S.W. 44th, OKC, OK 73119 Lots 27-28, Blk 37, Thomas Blvd AMD Addtn, OKC, OK Co. | Fee Title | | 36,150.00 | 13,241.00 |
| Lot (House destroyed by Fire in 2010) 2445 S.W. 40th, OKC, OK 73119 Lots 25-26, Blk 5, Moores Boulevard Add, OKC, OK Co. | Fee Title | | 37,462.00 | 10,907.00 |
| | | Total -> | $3,282,897.00 | (Report also on Summary of Schedules) |



**Form B6 A  (12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>32 S.E. 28th, OKC, OK 73129<br>Lots 4-5, Blk 35, Schillings<br>Addtn, OKC, OK Co. | Fee Title | | 30,366.00 | 15,089.00 |
| House:<br>3513 S. Dumas, OKC, OK 73119<br>N 30' of Lot 10 and S 20' of<br>Lot 11, Blk 12, Roger Givens<br>Southwest Addtn, OKC, OK Co. | Fee Title | | 34,289.00 | 15,089.00 |
| House:<br>2617 S.W. 31st, OKC, OK 73119<br>Lots 39-40, Blk 92, Industrial<br>Addtn, OKC, OK Co. | Fee Title | | 39,221.00 | 14,740.00 |
| House:<br>3010 S.W. 19th, OKC, OK 73108<br>Lots 5-6, Blk 7, Industrial<br>Blvd Repl Addtn, OKC, OK Co. | Fee Title | | 28,321.00 | 11,112.00 |
| House:<br>100 S.W. 27th, OKC, OK 73109<br>Lots 1-3, Blk 29, Capitol Hill<br>Addtn, OKC, OK Co. | Fee Title | | 34,618.00 | 9,630.00 |
| House:<br>620 S.E. 18th, OKC, OK 73129<br>Lots 5-6, Blk 22, Terrace Lawn<br>AMD, Addtn, OKC, OK Co. | Fee Title | | 34,189.00 | 11,112.00 |
| House:<br>1409 S.W. 13th, OKC, OK 73108<br>Lots 47-48, Blk 17, Delmar<br>Heights Addtn, OKC, OK Co. | Fee Title | | 29,607.00 | 11,112.00 |
| | | Total -> | $3,513,508.00 | (Report also on Summary of Schedules) |

 **Form B6 A  (12/07)**        **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                              Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>1643 Stonewall, OKC, OK  73129<br>Lot 3, Blk 45, Carter Park<br>Third Addtn, OKC, OK Co. | Fee Title | | 35,534.00 | 11,112.00 |
| House:<br>112 S.E. 42nd, OKC, OK 73129<br>Lots 22-23, Blk 52, Shields SO<br>Okla City Addtn, OKC, OK Co. | Fee Title | | 28,761.00 | 11,112.00 |
| House:<br>744 SW 24th ST, OKC, OK 73109<br>Lots31-32, Blk 11, College<br>Hill Addtn, OKC, OK Co. | Fee Title | | 27,523.00 | 6,215.00 |
| House:<br>3205 S. Goff, OKC, OK 73119<br>NWLY 45' of Lot 11 and SELY 5'<br>of Lot 12, Blk 17, Roger<br>Givens Southwest Addtn, OKC,<br>OK Co. | Fee Title | | 33,817.00 | 16,388.00 |
| House:<br>3312 S. Meta, OKC, OK  73119<br>SELY 20' of Lot 25 and NWLY<br>30' of Lot 26, Blk 17, Roger<br>Givens Southwest Addtn, OKC,<br>OK Co. | Fee Title | | 34,416.00 | 12,532.00 |
| House:<br>3220 S. Goff, OKC, OK  73119<br>SELY 20' of Lot 26 and NWLY<br>30' of Lot 27, Blk 16, Roger<br>Givens Southwest Addtn, OKC,<br>OK Co. | Fee Title | | 33,513.00 | 16,388.00 |

Total -> $3,707,072.00    (Report also on Summary of Schedules)

 **Form B6 A** (12/07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>2617 S. Pennsylvania, OKC, OK 73108<br>Lots 35-36, Blk 36, Industrial Addtn, OKC, OK Co. | Fee Title | | 38,899.00 | 11,615.00 |
| Lot:<br>3709 S.W. 43rd, OKC, OK 73119<br>Lot 46, Blk 4, Zedna Ann 3rd Addtn, OKC, OK Co. | Fee Title | | 8,000.00 | 11,402.00 |
| House:<br>6412 S. Camille, OKC, OK 73149<br>Lot 13, Blk 2, Dotson & Merson Addtn, OKC, OK Co. | Fee Title | | 28,143.00 | 12,940.00 |
| House:<br>3804 S.W. 43rd, OKC, OK 73119<br>Lot 14, Blk 5, Zedna Ann 3rd Addtn, OKC, OK Co. | Fee Title | | 35,178.00 | 14,629.00 |
| House:<br>3120 S. Parkview, OKC, OK 73119<br>Lot 26, Blk 2, Roger Givens Southwest Addtn, OKC, OK Co. | Fee Title | | 32,416.00 | 14,636.00 |
| House:<br>1612 S.W. Birch, OKC, OK 73108<br>Lot 7 plus add'l described land, Blk 9, Westwood Addtn, OKC, OK Co. | Fee Title | | 40,753.00 | 14,839.00 |
| House:<br>2708 S.W. 30th, OKC, OK 73119<br>Lots 5-6, Blk 2, Sherwood Park Addtn, OKC, OK Co. | Fee Title | | 28,141.00 | 11,679.00 |
| | | Total -> | $3,918,602.00 | (Report also on Summary of Schedules) |

 **Form B6 A (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                    Debtor(s)  Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>2912 S. St. Clair, OKC, OK 73108<br>Lot 30, Blk 14, Zurline Park Addtn, OKC, OK Co. | Fee Title | | 36,366.00 | 11,617.00 |
| House:<br>1425 N.W. 43rd, OKC, OK 73118<br>Lot 11, Blk 23, Shaws Hts Subdivision, OKC, OK Co. | Fee Title | | 92,699.00 | 38,746.00 |
| House:<br>2540 S.W. 31st, OKC, OK 73119<br>Lots 21-22, Blk 82, Industrial Addtn, OKC, OK Co. | Fee Title | | 47,150.00 | 15,357.00 |
| House:<br>8509 S. Victoria, OKC, OK 73159<br>Lot 16, Blk 16, PB Odom's South Penn Addtn, 3rd Addtn, OK. Co. | Fee Title | | 108,022.00 | 594,726.77 |
| House:<br>5008 S. Deborah, OKC, OK 73129<br>Lot 6, Blk 10, Shallow Brooke Addtn, Section III, OK. Co. | Fee Title | | 62,434.00 | 594,726.77 |
| House:<br>1601 N. Gale, Moore, OK 73160<br>Lot 22, Blk 10, Newmoor Addtn, Cleveland Co. | Fee Title | | 60,812.00 | 594,726.77 |
| House:<br>336 N.W. 88th, OKC, OK 73114<br>Lot 19-20, Blk 12, Sub Blk 11 &12 Estes Acre, OK. Co. | Fee Title | | 64,945.00 | 594,726.77 |
| | | Total -> | $4,391,030.00 | (Report also on Summary of Schedules) |

 **Form B6 A  (12/07)**     **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Brookshire Place, LLC                                   Debtor(s) Case No.                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>5400 S. Kentucky, OKC, OK 73119<br>N 65', Lot 21-22, Blk 4, Campbell Acres, OK. Co. | Fee Title | | 67,737.00 | 594,726.77 |
| House:<br>2345 S.W. 35th, OKC, OK 73119<br>Lot 13, Blk 27, Altamere Addtn, OK. Co. | Fee Title | | 41,474.00 | 594,726.77 |
| House:<br>2713 S. McKinley, OKC, OK 73109<br>N Half (N/2), Lot 47-48, Blk 14, Higgins Heights Addtn, OK. Co. | Fee Title | | 36,274.00 | 594,726.77 |
| House:<br>612 S.W. 44th, OKC, OK 73109<br>Lot 7-8, Blk 2, S.I. Fish South Side Addtn, OK. Co. | Fee Title | | 44,414.00 | 594,726.77 |
| House:<br>1014 S.E. 51st, OKC, OK 73129<br>Lot 1, E 8' Lot 2, Blk 3, Tradesman Realty Addtn, OK. Co. | Fee Title | | 75,660.00 | 594,726.77 |
| House:<br>1233 N.E. 18th, OKC, OK 73111<br>S 87' Lot 35-36, Blk 7, Gast Heights, OK. Co. | Fee Title | | 33,611.00 | 594,726.77 |
| House:<br>1718 E. Madison, OKC, OK 73111<br>Lot 45-46, Blk 2, Moore-Bell Addtn #1, OK. Co. | Fee Title | | 43,932.00 | 594,726.77 |

Total ->  $4,734,132.00  (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| House:<br>2528 El Toro, OKC, OK 73129<br>Lot 11, Blk 21, Lumberman's<br>3rd Addtn, OK. Co. | Fee Title | | 64,938.00 | 594,726.77 |
| House:<br>6400 S. Villa, OKC, OK 73159<br>Lot 1, Blk 51-53, Hillcrest<br>Heights Addtn, OK. Co. | Fee Title | | 104,505.00 | 594,726.77 |
| House:<br>7900 S. Blackwelder, OKC, OK 73159<br>Lot 1, Blk 21, Southern Hills<br>Section 4 Addtn, OK. Co. | Fee Title | | 90,474.00 | 594,726.77 |
| House:<br>2844 S.W. 62nd, OKC, OK 73159<br>Lot 21, Blk 59-62, Hillcrest<br>Heights Addtn, OK. Co. | Fee Title | | 66,525.00 | 594,726.77 |
| Lot:<br>5922 N.W. 41st, Warr Acres, OK 73122<br>Lots 13-14, Block 2, Smythe<br>Place Addtn, OK. Co.<br>Parcel R188854600 | Fee Title | | 27,500.00 | 594,726.77 |
| Lot:<br>5924 N.W. 41st, Warr Acres, OK 73122<br>Lots 15-16, Block 2, Smythe<br>Place Addtn, OK. Co.<br>Parcel R188854700 | Fee Title | | 27,500.00 | 594,726.77 |
| | | Total -> | $5,115,574.00 | (Report also on Summary of Schedules) |

**Form B6 B (12/07)**

Blumberg Excelsior, Inc., Publisher, NYC 10013

In re:  Brookshire Place, LLC                                      Debtor(s)    Case No.                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01 Cash on hand | | Check for Insurance Proceeds | | 36,133.13 |
| 02 Checking savings or other financial accounts certificates of deposit or shares in banks savings and loan thrift building and loan and homestead associations or credit unions brokerage houses or cooperatives. | x | | | |
| 03 Security Deposits with public utilities telephone companies landlords and others. | x | | | |
| 04 Household goods and furnishings including audio video and computer equipment. | x | | | |
| 05 Books; pictures and other art objects; antiques; stamp coin record tape compact disc and other collections or collectibles. | x | | | |
| 06 Wearing apparel. | x | | | |
| 07 Furs and jewelry. | x | | | |
| 08 Firearms and sports photographic and other hobby equipment. | x | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->    36,133.13

_____ Continuation sheets attached

**Form B6 B  (12/07)**

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:  Brookshire Place, LLC                                    Debtor(s)    Case No.                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 09  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | x | | | |
| 10  Annuities. Itemize and name each issuer. | x | | | |
| 11  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1) Give particulars.(file separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | x | | | |
| 12  Interests in IRA ERISA Keogh or other pension or profit sharing plans. Give particulars. | x | | | |
| 13  Stock and interest in incorporated and unincorporated businesses. Itemize. | x | | | |
| 14  Interest in partnerships or joint ventures. Itemize. | x | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->    36,133.13

_____ Continuation sheets attached

**Form B6 B** **(12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:  Brookshire Place, LLC                    Debtor(s)    Case No.                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15  Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16  Accounts receivable. | x | | | |
| 17  Alimony maintenance support and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18  Other liquidated debts owing debtor including tax refunds. Give particulars. | x | | | |
| 19  Equitable or future interests life estates and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A of Real Property. | x | | | |
| 20  Contingent and non-contingent interests in estate of a decedent death benefit plan life insurance policy or trust. | x | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->

_____ Continuation sheets attached

36,133.13

**Form B6 B  (12/07)**

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:  **Brookshire Place, LLC**                                        Debtor(s)      Case No.                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21 Other contingent and unliquidated claims of every nature including tax refunds counterclaims of the debtor and rights to setoff claims. Give estimated value of each. | x | | | |
| 22 Patents copyrights and other general intellectual property. Give particulars. | x | | | |
| 23 Licenses franchises and other general intangible. Give particulars. | x | | | |
| 24 Customer lists or compilations containing personally identifiable information (as defined in 11U.S.C. §101(41A)) provided by individuals connected with obtaining product or service from the debtor primarily for personal family or household purposes. | x | | | |
| 25 Automobiles trucks trailers and other vehicles and accessories. | x | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->    |    36,133.13

_____ Continuation sheets attached

**Form B6 B** **(12/07)**

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:   Brookshire Place, LLC                                    Debtor(s)    Case No.                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26 Boats motors and accessories. | x | | | |
| 27 Aircraft and accessories. | x | | | |
| 28 Office equipment furnishings and supplies. | x | | | |
| 29 Machinery fixtures equipment and supplies used in business. | x | | | |
| 30 Inventory. | x | | | |
| 31 Animals. | x | | | |
| 32 Crops-growing or harvested. Give particulars. | x | | | |
| 33 Farming equipment and implements. | x | | | |
| 34 Farm supplies chemicals and feed. | x | | | |
| 35 Other personal property of any kind not already listed. Itemize. | x | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->

_____ Continuation sheets attached

36,133.13

**Form B6 C (04/10)**

**Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re Brookshire Place, LLC                                                Debtor(s)  Case No.                              (if known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

**Debtor claims the exemptions to which debtor is entitled under:**

☐ Check if debtor claims a homestead exemption that exceeds $146,450

☐ 11 U.S.C. § 522(b)(2)

☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
|  |  |  |  |

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                    Debtor(s)  Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBT | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | CUD* |
|---|---|---|---|---|---|---|
| A/C #  11044101 | X | [ | VALUE $  233,750.00 | 133,035.22 | | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 04/28/2005; real estate mortgage; 6 single family residences. | | | U<br>D |
| A/C #  11044102 | X | [ | VALUE $  293,562.00 | 176,027.08 | | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 01/31/2006; real estate mortgage; 8 single family residences. | | | U<br>D |
| A/C #  11012402 | X | [ | VALUE $  140,215.00 | 115,548.38 | | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 09/30/2005; real estate mortgage; 5 single family residences. | | | U<br>D |
| A/C #  11012403 | X | [ | VALUE $  153,116.00 | 84,229.00 | | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 11/29/2006; real estate mortgage; 2 single family residences. | | | U<br>D |
| A/C #  11048701 | X | [ | VALUE $  101,638.00 | 81,852.70 | | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 10/26/2007; real estate mortgage; 2 single family residences. | | | U<br>D |
| A/C #  11113302 | X | [ | VALUE $  162,383.00 | 113,381.42 | | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 11/29/2007; real estate mortgage; 2 single family residences. | | | U<br>D |
| A/C #  11132901 | X | [ | VALUE $ 1,283,652.00 | 955,026.55 | | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 06/26/2008; real estate mortgage; 18 single family residences. | | | U<br>D |

|  | Subtotal -><br>(Total of this page) | 1,659,100.35 | 0.00 |
|---|---|---|---|
|  | Total -> | 1,659,100.35 | 0.00 |

X          Continuation Sheets attached. (use only on last page of the completed Schedule D.)

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                   Debtor(s)  Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBT | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | CUD* |
|---|---|---|---|---|---|---|
| A/C #  11155101 | X | [ | VALUE $   176,865.00 | 133,232.45 | | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 12/12/2008; real estate mortgage; 3 single family residences. | | | U<br>D |
| A/C #  11181901 | X | [ | VALUE $    55,279.00 | 86,824.43 | 31,545.43 | C |
| All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | | | 12/28/2004; real estate mortgages; car lot. | | | U<br>D |
| A/C #  For Notice | | [ | VALUE $ | | | C |
| All American Bank, Inc.<br>c/o Nathan D. Richter<br>Denton Law Firm<br>1102 East State Highway 15<br>Mustang, OK 73064 | | | Counsel for All American Bank | | | U<br>D |
| A/C #  68971003070799 | X | [ | VALUE $    13,750.00 | 36,834.94 | 36,834.94 | C |
| Bank of America, N.A.<br>P.O. Box 660807<br>Dallas, TX 75266-0807 | | | 04/06/2006; second mortgage securing LOC on Lot 13, Blk 2, Smythe Place Addtn, part of 5922 N.W. 41st, Warr Acres, OK | | | U |
| A/C #  1000032463 | X | [ | VALUE $ 1,020,757.00 | 594,726.77 | | C |
| Coppermark Bank<br>P.O. Box 25676<br>Oklahoma City, OK 73125 | | | 09/10/2010; real estate mortgages on certain of Debtor's properties. | | | U |
| A/C #  For Notice | | [ | VALUE $ | | | C |
| Kruger Assets, L.L.C.<br>c/o Kirk J. Cejda<br>Shapiro & Cejda, L.L.P.<br>770 N.E. 63rd St.<br>Oklahoma City, OK 73105 | | | Counsel for assignee of Kruger Investments, LLC | | | U |
| A/C #  14751 | | [ | VALUE $    92,699.00 | 38,746.00 | | C |
| Kruger Assets, L.L.C.<br>c/o Kirk J. Cejda<br>Shapiro & Cejda, L.L.P.<br>770 N.E. 63rd St.<br>Oklahoma City, OK 73105 | | | Real Estate Mortgage:<br>1425 N.W. 43rd | | | U |

| | Amount | Unsecured |
|---|---|---|
| Subtotal -> (Total of this page) | 890,364.59 | 68,380.37 |
| Total -> | 2,549,464.94 | 68,380.37 |

X ____ Continuation Sheets attached. (use only on last page of the completed Schedule D.)

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                    Debtor(s)  Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBT | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | CUD* |
|---|---|---|---|---|---|---|
| A/C # 14363 | | [ | VALUE $   35,534.00 | 11,112.00 | | C |
| Kruger Assets, L.L.C. c/o Kirk J. Cejda Shapiro & Cejda, L.L.P. 770 N.E. 63rd St. Oklahoma City, OK 73105 | | | Real Estate Mortgage: 1643 S. Stonewall | | | U |
| A/C # 14617 | | [ | VALUE $   57,254.00 | 26,808.00 | | C |
| Kruger Assets, L.L.C. c/o Kirk J. Cejda Shapiro & Cejda, L.L.P. 770 N.E. 63rd St. Oklahoma City, OK 73105 | | | Real Estate Mortgage: 3340 Murray Dr. | | | U |
| A/C # 14404 | X | [ | VALUE $   39,736.00 | 15,224.00 | | C |
| Kruger Assets, L.L.C. c/o Kirk J. Cejda Shapiro & Cejda, L.L.P. 770 N.E. 63rd St. Oklahoma City, OK 73105 | | | Real Estate Mortgage: 1145 S.W. 26th | | | |
| A/C # 14556 | X | [ | VALUE $   59,874.00 | 17,091.00 | | C |
| Kruger Assets, L.L.C. c/o Kirk J. Cejda Shapiro & Cejda, L.L.P. 770 N.E. 63rd St. Oklahoma City, OK 73105 | | | Real Estate Mortgage: 124 S.W. 26th | | | U |
| A/C # 14255 | X | [ | VALUE $   38,899.00 | 11,615.00 | | C |
| Kruger Assets, L.L.C. c/o Kirk J. Cejda Shapiro & Cejda, L.L.P. 770 N.E. 63rd St. Oklahoma City, OK 73105 | | | Real Estate Mortgage: 2617 S. Penn | | | U |
| A/C # 14734 | X | [ | VALUE $   78,311.00 | 46,271.00 | | C |
| Kruger Assets, L.L.C. c/o Kirk J. Cejda Shapiro & Cejda, L.L.P. 770 N.E. 63rd St. Oklahoma City, OK 73105 | | | Real Estate Mortgage: 124 Bainbridge | | | U |
| A/C # 14365 | X | [ | VALUE $   34,618.00 | 9,630.00 | | C |
| Kruger Assets, L.L.C. c/o Kirk J. Cejda Shapiro & Cejda, L.L.P. 770 N.E. 63rd St. Oklahoma City, OK 73105 | | | Real Estate Mortgage: 100 S.W. 27th | | | U |

|  |  |  |
|---|---|---|
| Subtotal -> (Total of this page) | 137,751.00 | 0.00 |
| Total -> | 2,687,215.94 | 68,380.37 |

X_____ Continuation Sheets attached. (use only on last page of the completed Schedule D.)

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                      Debtor(s)  Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #   14378 | | [ | VALUE $    11,112.00 | 28,761.00 | | C |
| Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 | | | Real Estate Mortgage:<br>112 S.E. 42nd, OKC, OK | | | U |
| A/C #   14364 | | [ | VALUE $    29,607.00 | 11,112.00 | | C |
| Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 | | | Real Estate Mortgage:<br>1409 S.W. 13th | | | U |
| A/C #   14406 | | [ | VALUE $    41,438.00 | 15,224.00 | | C |
| Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 | | | Real Estate Mortgage:<br>1432 N.W. 96th | | | U |
| A/C #   14449 | | [ | VALUE $    40,753.00 | 14,839.00 | | C |
| Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 | | | Real Estate Mortgage:<br>1612 S.W. Birch | | | U |
| A/C #   14641 | | [ | VALUE $    37,462.00 | 10,977.00 | | C |
| Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 | | | Real Estate Mortgage:<br>2445 S.W. 40th | | | U |
| A/C #   14608 | | [ | VALUE $    36,150.00 | 13,241.00 | | C |
| Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 | | | Real Estate Mortgage:<br>2509 S.W. 44th | | | U |
| A/C #   14514 | | [ | VALUE $    39,221.00 | 14,740.00 | | C |
| Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 | | | Real Estate Mortgage:<br>2617 S.W. 31st | | | U |

Subtotal ->
(Total of this page)     108,894.00     0.00

Total ->     2,796,109.94     68,380.37

**x**         Continuation Sheets attached. (use only on last page of the completed Schedule D.)

(Report total also on Summary of Schedules)     (If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

Form B6 D (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC

Debtor(s)   Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #   14750 | | [ | VALUE $   28,141.00 | 11,679.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 2708 S.W. 30th | | | U |
| A/C #   14433 | | [ | VALUE $   36,366.00 | 11,617.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 2912 S. St. Clair | | | U |
| A/C #   14362 | | [ | VALUE $   28,321.00 | 11,112.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3010 S.W. 19th | | | U |
| A/C #   14649 | | [ | VALUE $   32,416.00 | 14,636.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3120 S. Parkview | | | U |
| A/C #   14398 | | [ | VALUE $   30,366.00 | 15,089.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 32 S.E. 28th | | | U |
| A/C #   14405 | | [ | VALUE $   35,522.00 | 13,702.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3213 S. Meta | | | U |
| A/C #   14394 | | [ | VALUE $   34,289.00 | 15,089.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3513 S. Dumas | | | U |

|  | Subtotal -> (Total of this page) | 92,924.00 | 0.00 |
|---|---|---|---|
|  | Total -> | 2,889,033.94 | 68,380.37 |

X_____ Continuation Sheets attached. (use only on last page of the completed Schedule D.)

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                            Debtor(s)  Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #   14499 | | [ | VALUE $      35,178.00 | 14,629.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3804 S.W. 43rd | | | U |
| A/C #   14361 | | [ | VALUE $      34,189.00 | 11,112.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 620 S.E. 18th | | | U |
| A/C #   14402 | | [ | VALUE $      28,143.00 | 12,940.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 6412 S. Camille | | | U |
| A/C #   14273 | | [ | VALUE $      27,523.00 | 6,215.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 744 S.W. 24th | | | U |
| A/C #   14737 | X | [ | VALUE $      33,817.00 | 16,388.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3205 S. Goff | | | U |
| A/C #   14736 | X | [ | VALUE $      33,513.00 | 16,388.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3220 S. Goff | | | U |
| A/C #   14735 | X | [ | VALUE $      34,416.00 | 12,532.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3312 S. Meta | | | U |

Subtotal -> (Total of this page)    90,204.00    0.00

Total ->    2,979,237.94    68,380.37

X        Continuation Sheets attached. (use only on last page of the completed Schedule D.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6 D  (12/07)

**Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                    Debtor(s)  Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #   14408 | X | [ | VALUE $     33,618.00 | 13,702.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3544 S.W. 36th | | | U |
| A/C #   14323 | X | [ | VALUE $      8,000.00 | 11,402.00 | 3,402.00 | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3709 S.W. 43rd | | | U |
| A/C #   14423 | X | [ | VALUE $ | 15,357.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 2540 S.W. 31st | | | U |
| A/C #   14409 | X | [ | VALUE $     32,890.00 | 15,224.00 | | C |
| Kruger Investment Company 105 N. Hudson, Sute 200A Oklahoma City, OK 73102 | | | Real Estate Mortgage: 3540 S.W. 36th | | | U |
| A/C # | | | VALUE $ | | | |
| | | | | | | |
| A/C # | | | VALUE $ | | | |
| | | | | | | |
| A/C # | | | VALUE $ | | | |
| | | | | | | |

| | | |
|---|---|---|
| Subtotal -> (Total of this page) | 55,685.00 | 3,402.00 |
| Total -> | 3,034,922.94 | 71,782.37 |

Continuation Sheets attached. (use only on last page of the completed Schedule D.)

(Report total also on Summary of Schedules)     (If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

Form B6 E  (04/10)                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s)   Case No.                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C § 507(a)(2).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees, up to a maximum of $11,725 per employee, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occured first, to the extent provided in 11 U.S.C. § 507(a)(4)

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occured first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to a maximum of $5775 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. §507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to a maximum of $2425 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7)

☐ **Alimony, Maintenance, or Support**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative od such child, or a governmental unit whom such a domestic support claim was assigned to the extent provided in U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(7).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(8)

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for deathe or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intocicated from using alcohol, a drug, or another substance 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NO. (See Instructions) | CO DE B T | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY / AMT NOT ENTITLED TO PRIORITY, IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C# 090014882 | | | | 1,643.91 | 1,643.91 | C |
| Canadian County Treasurer P.O. Box 1095 201 North Choctaw Ave El Reno, OK73036 | | | 2009 & 2010 Ad valorem Taxes | | 0.00 | |
| A/C# Numerous | | [ | | Total -> 7,712.76 | 7,712.76 | C |
| Cleveland County Treasurer 201 S. Jones, Suite 100 Norman, OK 73069 | | | 2009 Ad valorem Taxes | | Total -> 0.00 | |
| A/C# Numerous | | | | 6,355.18 | 6,355.18 | C |
| Cleveland County Treasurer 201 S. Jones, Suite 100 Norman, OK 73069 | | | 2010 Ad valorem Taxes | | 0.00 | |

X  Continuation Sheets attached.

| | Subtotal -> (Total of this page) | 15,711.85 | 15,711.85 |
|---|---|---|---|
| (Use only on last page of the completed Schedule E. (Report total also on Summary of Schedules.) | Total -> | 0.00 | |
| | | 15,711.85 | 15,711.85 |

(Use only on last page of the completed Schedule E.)                    Total ->                    0.00
If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

Form B6 EE W (04/10)

In re Brookshire Place, LLC

Debtor(s)          Case No.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER | CO D E B T | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY / AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C# Numerous | | | | 51,631.75 | 51,631.75 | C |
| Oklahoma County Treasurer Forrest Butch Freeman 320 West Robert S. Kerr Rm 30 Oklahoma City, Ok 73102 | | | 2009 Ad valorem Taxes | | 0.00 | |
| A/C# Numerous | | | | 11,744.47 | 11,744.47 | C |
| Oklahoma County Treasurer Forrest Butch Freeman 320 West Robert S. Kerr Rm 30 Oklahoma City, Ok 73102 | | | 2008 Ad valorem Taxes | | 0.00 | |
| A/C# Numerous | | [ | | 49,428.25 | 49,428.25 | C |
| Oklahoma County Treasurer Forrest Butch Freeman 320 West Robert S. Kerr Rm 30 Oklahoma City, Ok 73102 | | | 2010 Ad valorem Taxes | | 0.00 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Subtotal -> 112,804.47 | 112,804.47 | |
| | | | | | 0.00 | |

_____ Continuation Sheets attached.
(use only on last page of the completed Schedule E,
(Report total also on Summary of Schedules.)    Total -> 128,516.32   128,516.32

(Use only on last page of the completed Schedule E.)          Total ->        0.00
If applicable, also on the Statistical Summary of Certain Liabilities and Related Data.)

 **Form B6 F (12/07)**       **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                           Debtor(s)        Case No.                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO-DEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CUD | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Houses For Rent of OKC, L 2545 S.W. 59th St. Oklahoma City, OK 73159 | | [ | management, accounting and make ready services and materials. | U | 30,000.00 |
| 53723 InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | X | | real estate mortgage on 1001 S.W. 81st, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 53767 InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | X | [ | real estate mortgage on 7901 S. Douglas Ave, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 53734 InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | X | [ | real estate mortgage on 8225 S. Klein Ave, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 53745 InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | X | [ | real estate mortgage on 8201 S. Klein Ave, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 53778 InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | X | [ | real estate mortgage on 1021 S.W. 81st, OKC, OK no longer owned by debtor. | C U | 0.00 |

__X__ continuation sheets attached.

Subtotal  $  30,000.00

(Use only on last page of the completed Schedule F.)                Total  $  30,000.00
(Report total also on Summary of Schedules and,
if applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

 **Form B6 F (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

**In re:** Brookshire Place, LLC                    **Debtor(s)        Case No.**                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 53800<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | [ | real estate mortgage on 1020 Straka Terr., OKC, OK no longer owned by debtor. | C U | 0.00 |
| 53789<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | [ | real estate mortgage on 1024 Straka Terr., OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57540<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | [ | real estate mortgage on 5620 S. Barnes, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57408<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | [ | real estate mortgage on 2612 S.W. Murray Dr., OKC, OK no longer owned by debtor. | C U | 0.00 |
| 53756<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 1104 S.W. 77th Pl., OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57474<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | [ | real estate mortgage on 2808 S.W. 51st, OKC, OK no longer owned by debtor. | C U | 0.00 |

X  continuation sheets attached.

Subtotal  $  0.00

Total  $  30,000.00

(Use only on last page of the completed Schedule F.)
(Report total also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

 **Form B6 F (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s)        Case No.                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 57375<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | [ | real estate mortgage on 6321 S. Drexel, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57562<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X |  | real estate mortgage on 5520 S. Blackwelder, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57507<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | [ | real estate mortgage on 3264 S.W. 51st, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57463<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X |  | real estate mortgage on 3320 S.W. 42nd, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57485<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X |  | real estate mortgage on 2233 S.W. 61st, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57353<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X |  | real estate mortgage on 6706 S. Land, OKC, OK no longer owned by debtor. | C U | 0.00 |

_X_ continuation sheets attached.

|  |  |
|---|---|
| Subtotal | $ 0.00 |
| Total | $ 30,000.00 |

(Use only on last page of the completed Schedule F.)
(Report total also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

 **Form B6 F (12/07)**          **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                    Debtor(s)          Case No.                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CUD | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 57452<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 2524 S.W. 52nd, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57551<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 1005 S.W. 50th, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57364<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 6910 Bernadine Ln., OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57397<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 1417 S.W. 64th, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57496<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 2833 S.W. 48th, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57430<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 2504 S.W. 57th, OKC, OK no longer owned by debtor. | C U | 0.00 |

X continuation sheets attached.

Subtotal $ 0.00

Total $ 30,000.00

(Use only on last page of the completed Schedule F.)
(Report total also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)



**Form B6 F (12/07)**    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s)        Case No.                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CUD | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 62358<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 3329 N.E. 14th, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 62281<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 3120 N.W. 31st, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 62303<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 3141 N.W. 32nd, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 62314<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 3133 N.W. 32nd, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 62336<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 509 N. Kelham, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 62325<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 512 N. Kelham, OKC, OK no longer owned by debtor. | C U | 0.00 |

X continuation sheets attached.

Subtotal $ 0.00

Total $ 30,000.00

(Use only on last page of the completed Schedule F.)
(Report total also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)



**Form B6 F (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                    Debtor(s)        Case No.                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 92292<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 3808 S.W. 34th, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 62369<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 220 N.W. 89th, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 62380<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 229 N.W. 91st, OKC, OK no longer owned by debtor. | C U | 0.00 |
| <br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 8304 N.E. 33rd, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57441<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 1409 S.W. 60th, OKC, OK no longer owned by debtor. | C U | 0.00 |
| 57386<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | real estate mortgage on 3133 S.W. 65th Pl, OKC, OK no longer owned by debtor. | C U | 0.00 |

_X_ continuation sheets attached.

| | |
|---|---|
| Subtotal | $    0.00 |
| Total | $   30,000.00 |

(Use only on last page of the completed Schedule F.)
(Report total also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)



**Form B6 F (12/07)**

**Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s)          Case No.                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | X | | real estate mortgage on 706 S.E. 69th, OKC, OK no longer owned by debtor.   C U | | 0.00 |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | X | | real estate mortgage on 2813 S.W. 61st, OKC, OK no longer owned by debtor.   C U | | 0.00 |
| 68452 InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | X | | real estate mortgage on 1308 Del Norte Dr., OKC, OK no longer owned by debtor.   C U | | |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | X | [ | real estate mortgage on 709 S.E. 61st, OKC, OK no longer owned by debtor   C U | | 0.00 |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | X | [ | real estate mortgage on 6321 S. Johnnie Terrace, OKC, OK no longer owned by debtor.   C U | | 0.00 |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | X | [ | real estate mortgage on 617 N.W. 92nd, OKC, OK no longer owned by debtor.   C U | | 0.00 |

X
___  continuation sheets attached.

Subtotal $  0.00

Total $  30,000.00

(Use only on last page of the completed Schedule F.)
(Report total also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

 **Form B6 F (12/07)**    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s)        Case No.                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | X | [ | real estate mortgage on 1517 Mallard Dr., OKC, OK no longer owned by debtor.    C U | | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | X | [ | real estate mortgage on 1503 S.E. 64th, OKC, OK no longer owned by debtor.    C U | | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | X | | real estate mortgage on 2333 S.W. Grand, OKC, OK no longer owned by debtor.    C U | | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | X | | real estate mortgage on 3030 S.W. 53rd, OKC, OK no longer owned by debtor.    C U | | 0.00 |
| 173677<br>Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | X | [ | real estate mortgage on 3001 S.W. 52nd, OKC, OK no longer owned by debtor.    C U | | 0.00 |
| | | | | | |

——— continuation sheets attached.

Subtotal $ 0.00

Total $ 30,000.00

(Use only on last page of the completed Schedule F.)
(Report total also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

 **Form B6 G (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                    Debtor(s)   Case No.                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Houses for Rent of OKC, LLC<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | Management Agreement |
| Ryan Brazee<br>3404 S.E. 19th<br>Oklahoma City, OK 73115 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Thomas Simmler<br>4324 S.E. 38th<br>Del City, OK 73115 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Dwight Weeks<br>1441 N.W. 95th<br>Oklahoma City, OK 73114 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Kristine Gentry<br>1724 Cherry Lane<br>Del City, OK 73115 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Laura Pece<br>1032 S. Binkley<br>Oklahoma City, OK 73109 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| David Lucero<br>2805 S.W. 33rd<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Jeffrey Nowell<br>3233 S.W. 46th<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Arturo & Josefina Rodriguez<br>2236 S.W. 21st<br>Oklahoma City, OK 73108 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |

 **Form B6 G (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                         Debtor(s)   Case No.                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Glen Hudson<br>3505 S. Saint Clair<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| David Hanke<br>3816 S.W. 41st<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Brenda Dickerson<br>3121 S.W. 27th<br>Oklahoma City, OK 73108 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Thomas Alvarado<br>1120 Straka Terrace<br>Oklahoma City, OK 73139 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Nereida Guardado<br>1620 S. Stonewall Ave.<br>Oklahoma City, OK 73129 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Michael Seegel<br>5004 S. Drexel Ave.<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Brandon Standifer<br>2704 N. Wheeler St.<br>Oklahoma City, OK 73127 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Arthur Cole<br>3923 S.E. 14th Place<br>Del City, OK 73115 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Ranae Friend<br>1421 S.E. 39th<br>Oklahoma City, OK 73129 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |



**Form B6 G (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s)   Case No.                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Lacie Overland<br>3403 S.W. 42nd<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor.or |
| Miguel Gomez<br>8625 S. Miller Blvd.<br>Oklahoma City, OK 73159 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Brenda Stumpf<br>6217 S.E. 9th<br>Oklahoma City, OK 73110 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Sabrina Brown<br>3425 S.W. 40th<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Crystal Larson<br>3500 S.E. 27th<br>Oklahoma City, OK 73115 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| David Milligan<br>2629 S.W. 52nd<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Cyreenthia & Phillip Judge<br>2524 S.W. 64th<br>Oklahoma City, OK 73159 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Jason Packhorse<br>1441 S.W. 64th<br>Oklahoma City, OK 73159 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Craig Kessler<br>405 Owen Ave.<br>Yukon, OK 73099 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |

 **Form B6 G (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                   Debtor(s)   Case No.                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Jean Caldwell 1900 Sidney Oklahoma City, OK 73160 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Sammie & Anthony Fite 800 S.E. 8th Oklahoma City, OK 73160 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Gladys Nunley 4736 Shallow Brook Dr. Oklahoma City, OK 73129 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Cierra House 1612 S.W. Birch Oklahoma City, OK 73108 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Jorge Trinidad 124 S.W. 26th Oklahoma City, OK 73109 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Sharon Barnett 124 Bainbridge Oklahoma City, OK 73114 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Kevin Garrison 3220 S. Goff Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Katie Goff 3205 S. Goff Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor.tor |
| Enrique Medina 1643 S. Stonewall Oklahoma City, OK 73129 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |

 **Form B6 G (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                    Debtor(s)   Case No.                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Lorenzo Torres<br>32 S.E. 28th<br>Oklahoma City, OK 73129 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Juan Hernandez<br>1145 S.W. 26th<br>Oklahoma City, OK 73109 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Joes Mario Castillo<br>1432 N.W. 96th<br>Oklahoma City, OK 73114 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Veronica Guardado<br>2912 S. St. Clair<br>Oklahoma City, OK 73108 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Tommy Choate<br>2509 S.W. 44th<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor.r |
| Maria Gonzalez<br>3340 Murray Dr.<br>Oklahoma City, OK 73119 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Sergio Morales<br>1425 N.W. 43rd<br>Oklahoma City, OK 73118 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Macarthur Glover<br>2713 S. McKinley<br>Oklahoma City, OK 73109 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Christina Cooks<br>612 S.W. 44th<br>Oklahoma City, OK 73109 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |

 **Form B6 G (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                                    Debtor(s)   Case No.                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Kathy Carlson<br>1014 S.E. 51st<br>Oklahoma City, OK 73129 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Julie Copeland<br>6400 S. Villa<br>Oklahoma City, OK 73159 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Angel King<br>7900 S. Blackwelder<br>Oklahoma City, OK 73159 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |
| Misty Drum<br>2844 S.W. 62nd<br>Oklahoma City, OK 73159 | Residential Lease Agreement with Houses For Rent of OKC, LLC, agent for debtor. |

**Form B6 H  (12/07)**                    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re:     Brookshire Place, LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 11044101<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11044102<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11012402<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11012403<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11048701<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11113302<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |

 **Form B6 H  (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                              Debtor(s)  Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11132901<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11155101<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11181901<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 11029801<br>All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 68971003070799<br>Bank of America, N.A.<br>P.O. Box 660807<br>Dallas, TX 75266-0807 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 1000032463<br>Coppermark Bank<br>P.O. Box 25676<br>Oklahoma City, OK 73125 |

**Form B6 H (12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:     Brookshire Place, LLC                    Debtor(s)  Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 1000032463<br>Coppermark Bank<br>P.O. Box 25676<br>Oklahoma City, OK 73125 |
| Brookeman Perry LLC<br>PO Box 14203<br>Oklahoma City, OK 73113 | ALL<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Prairie Village<br>of Oklahoma LLC<br>PO Box 14203<br>Oklahoma City, OK 73113 | ALL<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Southern Oaks<br>of Oklahoma, LLC<br>PO Box 14203<br>Oklahoma City, OK 73113 | ALL<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 53723<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 53767<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |

 **Form B6 H (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                    Debtor(s)  Case No.                (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 53734<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 53745<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 53778<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 53800<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 53789<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57540<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |

**Form B6 H  (12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                    Debtor(s)  Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57408<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 53756<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57474<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57375<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57562<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57507<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |

Form B6 H  (12/07)                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                         Debtor(s)   Case No.                (if known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57463<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57485<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57353<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57452<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57551<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57364<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |

**Form B6 H  (12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                    Debtor(s)  Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57397<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57496<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57430<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 62358<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 62281<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 62303<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |

 **Form B6 H  (12/07)**         **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                     Debtor(s)  Case No.              (if known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 62314<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 62336<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 62325<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 92292<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 62369<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 62380<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |

**Form B6 H  (12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                          Debtor(s)  Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57441<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 57386<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 68452<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |



Form B6 H  (12/07)                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:     Brookshire Place, LLC                    Debtor(s) Case No.              (if known)

## SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14404<br>Kruger Assets, L.L.C.<br>c/o Kirk J. Cejda<br>Shapiro & Cejda, L.L.P.<br>770 N.E. 63rd St.<br>Oklahoma City, OK 73105 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14556<br>Kruger Assets, L.L.C.<br>c/o Kirk J. Cejda<br>Shapiro & Cejda, L.L.P.<br>770 N.E. 63rd St.<br>Oklahoma City, OK 73105 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14255<br>Kruger Assets, L.L.C.<br>c/o Kirk J. Cejda<br>Shapiro & Cejda, L.L.P.<br>770 N.E. 63rd St.<br>Oklahoma City, OK 73105 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14734<br>Kruger Assets, L.L.C.<br>c/o Kirk J. Cejda<br>Shapiro & Cejda, L.L.P.<br>770 N.E. 63rd St.<br>Oklahoma City, OK 73105 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14365<br>Kruger Assets, L.L.C.<br>c/o Kirk J. Cejda<br>Shapiro & Cejda, L.L.P.<br>770 N.E. 63rd St.<br>Oklahoma City, OK 73105 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14737<br>Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 |

**Form B6 H  (12/07)**            **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                        Debtor(s)  Case No.                (if known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14736<br>Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14735<br>Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14408<br>Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14323<br>Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 |
| Steven P. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14423<br>Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 14409<br>Kruger Investment Company<br>105 N. Hudson, Sute 200A<br>Oklahoma City, OK 73102 |

**Form B6 H  (12/07)**                     **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:     Brookshire Place, LLC                                    Debtor(s)   Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |



**Form B6 H  (12/07)**                    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re:    Brookshire Place, LLC                    Debtor(s)  Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steven P. Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr.<br>Edmond, OK 73013 | 173677<br>Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |

Form B6 I  (12/07)



**Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s)  Case No.                (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 12 or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|
| Debtor's Marital Status | RELATIONSHIP | AGE |
| | | |

| Employment | DEBTOR | SPOUSE |
|---|---|---|
| Occupation<br>Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME:  (Estimate of average monthly income at time case filed)                    DEBTOR        SPOUSE

| | | DEBTOR | SPOUSE |
|---|---|---|---|
| 1. | Current monthly gross wages, salary, and commissions (pro rate if not paid monthly.) | | |
| 2. | Estimate monthly overtime | | |
| 3. | SUBTOTAL | 0.00 | 0.00 |
| 4. | LESS PAYROLL DEDUCTIONS | | |
| | a. Payroll taxes and social security | | |
| | b. Insurance | | |
| | c. Union dues | | |
| | d. Other (Specify) | | |
| 5. | SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. | TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. | Regular income from operation of business or profession or farm<br>(attach detailed statement) | | |
| 8. | Income from real property | | |
| 9. | Interest and dividends | | |
| 10. | Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | | |
| 11. | Social security or other government assistance (Specify) | | |
| 12. | Pension or retirement income | | |
| 13. | Other monthly income (Specify) | | |
| 14. | SUBTOTAL OF LINES 7 THROUGH 13 | | |
| 15. | AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 0.00 |
| 16. | COMBINED AVERAGE MONTHLY INCOME (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

 **Form B6 J  (12/07)**        **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The monthly average income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse".

1. Rent or home mortgage payment  (include lot rented for mobile home)                    $

    a.  Are real estate taxes included?  ☐ Yes  ☒ No     b. Is property insurance included?   ☐ Yes  ☒ No

2. Utilities  Electricity and Heating Fuel
    b.  Water and Sewer
    c.  Telephone
    d.  Other

3. Home maintenance (repairs and upkeep)
4. Food
5. Clothing
6. Laundry and dry cleaning
7. Medical and dental expenses
8. Transportation (not including car payments)
9. Recreation, clubs and entertainment, newspapers, magazines, etc.
10. Charitable contributions
11. Insurance (not deducted from wages or included in home mortgage payments)

    a.  Homeowner's or renter's
    b.  Life
    c.  Health
    d.  Auto
    e.  Other

12. Taxes (not deducted from wages or included in home mortgage payments)
    (Specify)

13. Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan)
    a.  Auto
    b.  Other
    c.  Other

14. Alimony, maintenance, and support paid to others
15. Payments for support of additional dependents not living at your home
16. Regular expenses from operation of business, profession, or farm (attach detailed statement)
17. Other

18. TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules and,          $          0.00

    if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

    a. Average monthly income from line 15 of Schedule I

    b. Average monthly expenses from Line 18 above

    c. Monthly net income (a. minus b.)                    0.00

 **Form B6 J  (12/07)**   **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC                              Debtor(s) Case No.                    (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The monthly average income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse".

1. Rent or home mortgage payment  (include lot rented for mobile home)                                  $

    a. Are real estate taxes included? ☐ Yes ☒ No    b. Is property insurance included? ☐ Yes ☒ No

2. Utilities  Electricity and Heating Fuel _____
    b. Water and Sewer _____
    c. Telephone _____
    d. Other _____

3. Home maintenance (repairs and upkeep) _____
4. Food _____
5. Clothing _____
6. Laundry and dry cleaning _____
7. Medical and dental expenses _____
8. Transportation (not including car payments) _____
9. Recreation, clubs and entertainment, newspapers, magazines, etc. _____
10. Charitable contributions _____
11. Insurance (not deducted from wages or included in home mortgage payments)

    a. Homeowner's or renter's _____
    b. Life _____
    c. Health _____
    d. Auto _____
    e. Other _____

12. Taxes (not deducted from wages or included in home mortgage payments)
    (Specify)

13. Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan)
    a. Auto _____
    b. Other _____
    c. Other _____

14. Alimony, maintenance, and support paid to others _____
15. Payments for support of additional dependents not living at your home _____
16. Regular expenses from operation of business, profession, or farm (attach detailed statement)
17. Other

18. TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules and,                    $        0.00

    if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

    a. Average monthly income from line 15 of Schedule I _____
    b. Average monthly expenses from Line 18 above _____
    c. Monthly net income (a. minus b.) _____                    0.00

 **Form B6 Cont. (12-07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: **Brookshire Place, LLC**

                                        Debtor(s)  Case No.                    (if known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _63_____ sheets, and
that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 2.)

Date_02232011_____                Signature_____

                                                  **Brookshire Place, LLC**          Debtor

Date_____             Signature_____

                                                                        (Joint Debtor, if any)

                                        *(If joint case, both spouses must sign.)*

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY
## PETITION PREPARER (See U.S.C. §110.)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. §110; (2) I prepared this
document for compensation and have provided the debtor with a copy of this document and the notices and information required
under 11 U.S.C. §§110(b), 110(h), and 342(b); and (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C.
§110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the
maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that
section.

Print or Type Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by
                                                                               11 U.S.C. §110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the
officer, principal, responsible person, or partner who signs this document.*
Address:

X_____          _____
  Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security Numbers of all other individuals who prepared or assisted in preparing this document, unless the
bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person*

**A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in
fines or imprisonment or both.  11 U.S.C. §110; 18 U.S.C. §156.**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the   **Manager**                              [the president or other officer or an authorized agent of the corporation
or a member or an authorized agent of the partnership] of the                      [corporation or partnership]
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
63           sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date  02232011_____          Signature  **/s/ Stacy A. Murry, Manager /** _____

                                            **Stacy A. Murry**

                                             (Print or type name of individual signing on behalf of debtor.)

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years
or both. 18 U.S.C. §§ 152 and 3571.

 Form 7 Stmt of Financial Affairs (04/10)    **Blumberg** Excelsior, Inc. . Publisher. NYC 10013

# STATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPTCY COURT
### WESTERN DISTRICT OF OKLAHOMA

In re:  Brookshire Place, LLC

Debtor(s)   Case No.

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. Sec, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business with in the last 6 years, as defined below, also must complete Questions 19-25. If the answer to any question is "None" or the question is not applicable, mark the box labeled "None". If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINATIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, orowner of 5 percent or more of the voting or equity securities of a corporation; a partner other than a limited partner, of a partnership, a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates or the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

NONE

## 01 INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS

State the gross amount of income the debtor has received from employment trade or profession or from operation of the debtor's business including part-time activities either as an employee or in independent trade or business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains or has maintained financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCES |
|---|---|
| $19,481 | Jan 2011 Rental Income  from operation of properties currently scheduled. |
| $240,276 | 2010 Rental Income  from operation of properties currently scheduled. |
| $ 328,204 | 2009 Rental Income  from operation of properties currently scheduled. |

| NONE | |
|------|--|
| X | |

## 02 INCOME OTHER THAN FROM EMPLOYMENT OR OPERATION OF BUSINESS

State the amount of income received by the debtor other than from employment trade profession operation of the debtor's business during the two years immediately preceeding the commencement of this case.  Give particulars.  If a joint petition is filed state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| NONE | |
|------|--|
| | |

## 03A PAYMENTS TO CREDITORS

List all payments on loans installment purchases of goods or services and other debts to any creditor made within 90 days immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| AMOUNT STILL OWNING | NAME AND ADDRESS OF CREDITOR | PAYMENT DATES | AMOUNT PAID |
|---------------------|------------------------------|---------------|-------------|
| 594726.77 | Coppermark Bank<br>P.O. Box 25676<br>Oklahoma City, OK 73125 | 12/15/10 | $6,245.51 |

| NONE | |
|------|--|
| | |

## 03B PAYMENTS TO CREDITORS

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5850.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| AMOUNT STILL OWNING | NAME AND ADDRESS OF CREDITOR | PAYMENT DATES | AMOUNT PAID |
|---------------------|------------------------------|---------------|-------------|
| | All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | 3/5/2010 | $6,346.00 |
| | | 3/9/2010 | $2,660.00 |
| | | 3/11/2010 | $695.00 |
| | | 3/18/2010 | $2,110.00 |
| | | 3/30/2010 | $2,153.00 |
| | | 4/14/2010 | $2,263.00 |
| | | 4/27/2010 | $750.00 |
| | | 5/5/2010 | $2,841.00 |
| | | 6/7/2010 | $4,541.00 |
| | | 7/9/2010 | $3,335.00 |
| | | 8/3/2010 | $3,445.00 |
| | | 8/13/2010 | $3,492.00 |
| | | 9/9/2010 | $5,480.00 |
| | | 10/5/2010 | $5,324.00 |
| | | 11/15/2010 | $8,040.00 |
| | | 12/28/2010 | $3,685.00 |
| | | 1/25/2011 | $7,800.00 |
| | | Plus direct collections | Unknown |

594726.77          Coppermark Bank          12/15/2010          $6,245.51
                   P.O. Box 25676
                   Oklahoma City, OK 73125


NONE
|X|  **03C PAYMENTS TO CREDITORS**

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)


NONE
|  |  **04A SUITS AND ADMINISTRATIVE PROCEEDINGS EXECUTION GARNISHMENTS AND ATTACHMENTS**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT | NATURE OF PROCEEDING | COURT & LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| All America Bank Inc v. Brookshire Place LLC, et al. CJ-2010-947 | Foreclosure | District Court of Oklahoma County, OK | Pending |
| All America Bank Inc v. Kirk 12, LLC, et al. CJ-2010-948 | Foreclosure | District Court of Oklahoma County, OK | Consolidated with Case No. CJ-2010-947 |
| All America Bank Inc v. A & R Auto Sales, LLC, et al. CJ-2010-949 | Foreclosure | District Court of Oklahoma County, OK | Consolidated with Case No. CJ-2010-947 |
| All America Bank Inc v. R and A Proeprties, LLC, et al. CJ-2010-951 | Foreclosure | District Court of Oklahoma County, OK | Consolidated with Case No. CJ-2010-947 |
| All America Bank Inc v. R and A Proeprties, LLC, et al. CJ-2010-952 | Foreclosure | District Court of Oklahoma County, OK | Consolidated with Case No. CJ-2010-947 |

| | | | |
|---|---|---|---|
| All America Bank Inc<br>v.<br>Seventeen Southwest, LLC, et al.<br>CJ-2010-953 | Foreclosure | District Court of<br>Oklahoma County, OK | Consolidated<br>with Case No.<br>CJ-2010-947 |
| All America Bank Inc<br>v.<br>Seventeen Southwest, LLC, et al.<br>CJ-2010-954 | Foreclosure | District Court of<br>Oklahoma County, OK | Consolidated<br>with Case No.<br>CJ-2010-947 |
| All America Bank Inc<br>v.<br>Sooner 12, LLC, et al.<br>CJ-2010-957 | Foreclosure | District Court of<br>Oklahoma County, OK | Consolidated<br>with Case No.<br>CJ-2010-947 |
| All America Bank Inc<br>v.<br>Drexel 8, LLC, et al.<br>CJ-2010-959 | Foreclosure | District Court of<br>Oklahoma County, OK | Consolidated<br>with Case No.<br>CJ-2010-947 |
| All America Bank Inc<br>v.<br>Fast Cash Fast Close Home Buyers,<br>LLC, et al.<br>CJ-2010-961 | Foreclosure | District Court of<br>Oklahoma County, OK | Consolidated<br>with Case No.<br>CJ-2010-947 |
| Kruger Asset LLC<br>v.<br>R & A Properties, LLC, et al.<br>CJ-2010-6693 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| Kruger Asset LLC<br>v.<br>Quail 2006, LLC, et al.<br>CJ-2010-6694 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| Kruger Asset LLC<br>v.<br>Sooner 12, LLC, et al.<br>CJ-2010-6695 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| Kruger Asset LLC<br>v.<br>Quail 2006, LLC, et al.<br>CJ-2010-6696 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |

| | | | |
|---|---|---|---|
| Kruger Asset LLC<br>v.<br>Fast Cash Fast Close Home Buyers,<br>LLC, et al.<br>CJ-2010-6697 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| Kruger Asset LLC<br>v.<br>Brookshire Place, LLC, et al.<br>CJ-2010-6699 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| Kruger Asset LLC<br>v.<br>Fast Cash Fast Close Home Buyers,<br>LLC, et al.<br>CJ-2010-10038 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| Kruger Asset LLC<br>v.<br>R & A Properties, LLC, et al.<br>CJ-2010-10039 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| Kruger Asset LLC<br>v.<br>R & A Properties, LLC, et al.<br>CJ-2010-10040 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| Kruger Asset LLC<br>v.<br>Quaill 2006, LLC, et al.<br>CJ-2010-10041 | Foreclosure | District Court of<br>Oklahoma County, OK | Pending |
| All America Bank Inc<br>v.<br>Brookshire Place LLC, et al.<br>CJ-2010-120 | Foreclosure | District Court of<br>Canadian County, OK | Pending |
| All America Bank Inc<br>v.<br>Brookshire Place LLC, et al.<br>CJ-2010-231 | Foreclosure | District Court of<br>Cleveland County,<br>OK | Pending |
| All America Bank Inc<br>v.<br>Kirk 12, LLC, et al.<br>CJ-2010-232 | Foreclosure | District Court of<br>Cleveland County,<br>OK | Pending |

NONE
|  |

## 04B SUITS AND ADMINISTRATIVE PROCEEDINGS EXECUTION GARNISHMENTS AND ATTACHMENTS

Describe all property that has been attached garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| DATE OF SEIZURE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| 2/23/2010 | All American Bank, Inc.<br>444 West Highway 152<br>P. O. Box 300<br>Mustang OK 73064 | Rents, amounts unknown. |

NONE
|  |

## 05 REPOSSESSIONS FORECLOSURES AND RETURNS

List all property that has been repossessed by a creditor sold at a foreclosure sale transferred through a deed in lieu of foreclosure or returned to the seller within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| DATE OF REPOSSESSION,FORECLOSURE SALE, TRANSFER OR RETURN | NAME AND ADDRESS OF CREDITOR OR SELLER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| 2/10/2011 | All American Bank<br>444 West Highway 152<br>P.O. Box 300<br>Mustang, OK 73064 | 405 Owen Ave., Yukon OK 73099;<br>$58,350 |

NONE
| X |

## 06A ASSIGNMENTS AND RECEIVERSHIPS

Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
| X |

## 06B ASSIGNMENTS AND RECEIVERSHIPS

List all property which has been in the ands of a custodian receiver or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed unless spouses are separated and a joint petition is not filed.)

NONE
|X |

## 07 GIFTS

7List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
|  |  |

## 08 LOSSES

List all losses from fire theft other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| DATE OF LOSS | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS |
|---|---|---|
| 06/30/2010 | 5200 Bodine Dr., OKC, OK 73135 $55,953.00 | Fire loss; Covered by Insurance |
| 05/16/2010 | 1432 N.W. 96th, OKC, OK 73114 $41,428 | Hail damage to Roof; Covered by insurance, proceeds kept by Kruger. Roof damage checks totalled $12,756.43. |
| 05/16/2010 | 124 Banbridge, OKC, OK 73114 $78,311 | Hail damage to Roof; Covered by insurance, proceeds kept by Kruger. Roof damage checks totalled $12,756.43. |
| 05/16/2010 | 1425 N.W. 43rd, OKC, OK 73118 $92,699 | Hail damage to Roof; Covered by insurance, proceeds kept by Kruger. Roof damage checks totalled $12,756.43. |

NONE

## 09 PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY

List all payments made or property transferred by or on behalf of the debtor to any persons including attorneys for consultation concerning debt consolidation relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Welch Law Firm, P.C. 722 N. Broadway, Suite 301 Oklahoma City, OK 73102-6025 | 02/11/2010 - Houses For Rent of OKC,LLC | $45,000.00 |
| Welch Law Firm, P.C. 722 N. Broadway, Suite 301 Oklahoma City, OK 73102-6025 | 02/17/2010 - Houses For Rent of OKC,LLC | $5,000.00 |
| Welch Law Firm, P.C. 722 N. Broadway, Suite 301 Oklahoma City, OK 73102-6025 | 02/18/2011 - Steve P. Murry | Lien on Automobile: 200 Pontiac VIN 2G2FV32G6Y2171292; $30,000 |
| Welch Law Firm, P.C. 722 N. Broadway, Suite 301 Oklahoma City, OK 73102-6025 | 02/18/2011 - Steve P. Murry | Lien on Boat: 2007 TIGE /22VE 22' length boat S/N T1X0431PB707, Vessel OK0715CP; $30,000 |
| Welch Law Firm, P.C. 722 N. Broadway, Suite 301 Oklahoma City, OK 73102-6025 | 02/23/2011 | $10,475 |

NONE
X

## 10A OTHER TRANSFERS

List all other property other than property transferred in the ordinary course of the business or financial affairs of the debtor transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
|X|  **10B OTHER TRANSFERS**

List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

NONE
|X|  **11 CLOSED FINANCIAL ACCOUNTS**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed sold or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking savings or other financial accounts certificates of deposit or other instruments; shares and share accounts held in banks credit unions pension funds cooperatives associations brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
|X|  **12 SAFE DEPOSIT BOX**

List each safe deposit or other box or depository in which the debtor has or had securities, cash or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
|  |  **13 SETOFFS**

List all setoffs made by any creditor including a bank against a debt or deposit of the debtor within 90 days preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DATE OF SETOFF | NAME AND ADDRESS OF CREDITOR | AMOUNT OF SETOFF |
|---|---|---|
| | All America Bank Inc. | |


NONE
X

## 14 PROPERTY HELD FOR ANOTHER PERSON

List all property owned by another person that the debtor holds or controls.

NONE
X

## 15 PRIOR ADDRESS OF DEBTOR

If debtor has moved within three years immediately preceding the commencement of this case list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed report also any separate address of either spouse.

NONE
X

## 16 SPOUSES AND FORMER SPOUSES

If the debtor resides or resided in a community property state commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NONE
X

## 17A ENVIRONMENTAL INFORMATION

List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice and if known the Environmental Law:

NONE
X

## 17B ENVIRONMENTAL INFORMATION

List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.



## 17C ENVIRONMENTAL INFORMATION

List all judicial or administrative proceedings including settlements or orders under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding and the docket number.

NONE



## 18A NATURE LOCATION AND NAME OF BUSINESS

If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses and beginning and ending dates of all businesses in which the debtor was an officer, director, partner or managing executive of a corporation, partner in a partnership, sole proprietor or was self-employed in a trade, profession or other activity either full-or part-time within six years immediately preceding the commencement of this case or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case. List the names addresses taxpayer identification numbers nature of the businesses and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.List the names addresses taxpayer identification numbers nature of the businesses and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all business in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the busiinesses and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.



## 18B NATURE LOCATION AND NAME OF BUSINESS

Identify any business listed in response to subdivision a. ,above, that is "single asset real estate" as defined in 11 U.S.C. Sec. 101.

Unsworn Declaration SFA    (04/10)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Brookshire Place, LLC

Debtor(s)  Case No.                    (if known)

# DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

### DECLARATION UNDER PENALTY OF PERJURY

(If completed by an individual or individual and spouse) I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date 02232011                    Signature _____
                                                    Brookshire Place, LLC

Date                                   Signature _____

                                       (if joint case, both spouses must sign.)

### CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. §110)

Printed or Typed Name of Bankruptcy Petition Preparer        Social Security Number
                                                              (Required by U.S.C.§110(c)).

Address

Names and Social Security Numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets confirming to the appropriate Official Form for each person.

X_____                    02232011
Signature of Bankruptcy Petition Preparer                    Date

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager                                        (the president or other officer or an authorized agent of the corporation or a
member or an authorized agent of the partnership) of the limited liability company                    (corporation or partnership)
named as debtor in this case, declare under penalty of perjury that I have read the foregoing statement of financial affairs, consisting of
11                          sheets, and that they are true and correct to the best of my knowledge, information, and belief.
Continuation sheets attached

                                                      Brookshire Place, LLC

Date 2/23/2011                    Signature  /s/ Stacy A. Murry _____
                                             Stacy A. Murry
                                             Manager

                                             (Print or type name of individual signing on behalf of debtor.)

(An individual signing on behalf of a partnership or corporatoin must indicate position or relationship to debtor.)

### PENALTY FOR MAKING A FALSE STATEMENT OR CONCEALING PROPERTY
Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. §152 and 3571.

 3093W – Designation of Agent          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

# UNITED STATES BANKRUPTCY COURT

WESTERN **DISTRICT OF** OKLAHOMA

In re: Brookshire Place, LLC                                    Case No.
                                    Debtor(s)
                                                 Chapter  11

# DESIGNATION OF AGENT

We hereby designate our attorney, whose signature, name, address, Identification Number (if

applicable), and telephone number are set forth below, as our agent to receive service of process

and service of all pleadings in all proceedings, including adversary actions and contested matters,

pursuant to Bankruptcy Rule 70004 (b)(8), in this Court arising in this case.  This designation

shall expire the 60th day after the latest of the following dates which may be applicable in this

case:  entry of Discharge of Debtor, the last date permitted for filing of complaints objecting to

discharge under 11 U.S.C. 727 or dischargeability of debts under 11 U.S.C. 523, or the date an

order of confirmation of a Chapter 11 or Chapter 12 plan is entered.

Dated:  02232011

Debtor  /s/ Stacy A. Murry
                 Brookshire Place, LLC

Debtor  _____

Attorney  /s/ Ruston C. Welch
                 Ruston C. Welch                          OBA #13796

All American Bank, Inc.
444 West Highway 152
P. O. Box 300
Mustang OK 73064


All American Bank, Inc.
c/o Nathan D. Richter
Denton Law Firm
1102 East State Highway 152
Mustang, OK 73064


Bank of America, N.A.
P.O. Box 660807
Dallas, TX 75266-0807


Canadian County Treasurer
P.O. Box 1095
201 North Choctaw Ave
El Reno, OK73036


Cleveland County Treasurer
201 S. Jones, Suite 100
Norman, OK 73069


Coppermark Bank
P.O. Box 25676
Oklahoma City, OK 73125


Houses For Rent of OKC, LLC
2545 S.W. 59th St.
Oklahoma City, OK 73159


InterBank
fka Union Bank /Rose Rock Bank
P.O. Box 5258
Enid, OK 73702


Kruger Assets, L.L.C.
c/o Kirk J. Cejda
Shapiro & Cejda, L.L.P.
770 N.E. 63rd St.
Oklahoma City, OK 73105


Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Oklahoma County Treasurer
Forrest Butch Freeman
320 West Robert S. Kerr Rm 307
Oklahoma City, Ok 73102


Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120

3092 - Verification of Creditor Matrix. 12/95  **Blumberg**Excelsior, Inc., Publisher, NYC 10013

# UNITED STATES BANKRUPTCY COURT

WESTERN **DISTRICT OF** OKLAHOMA

**In re:** Brookshire Place, LLC

                                     Debtor(s)

Case No.

Chapter  11

# VERIFICATION OF CREDITOR MATRIX

The above-named debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Dated:  02232011

Debtor  /s/ Stacy A. Murry

        Brookshire Place, LLC

Debtor  _____

Form B4W (12/07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

**UNITED STATES BANKRUPTCY COURT**

Brookshire Place, LLC

WESTER **DISTRICT OF**    OKLAHOMA

Debtor(s)    Case No.

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P.1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§101(30) or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.  If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE OF EMPLOYEE, AGENT, OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM. | (3)<br>NATURE OF CLAIM (trade debt, bank loan, government contract, etc) | (4)<br>C U S D | (5)<br>AMOUNT OF CLAIM (If secured also state value of security) |
|---|---|---|---|---|
| Oklahoma County Treasurer<br>Forrest Butch Freeman<br>320 West Robert S. Kerr Rm 30<br>Oklahoma City, Ok 73102 | | real estate taxes | C | 51,631.75 |
| Oklahoma County Treasurer<br>Forrest Butch Freeman<br>320 West Robert S. Kerr Rm 30<br>Oklahoma City, Ok 73102 | | real estate taxes | C | 49,428.25 |
| Cleveland County Treasurer<br>201 S. Jones, Suite 100<br>Norman, OK 73069 | | real estate taxes | C | 7,712.76 |
| Cleveland County Treasurer<br>201 S. Jones, Suite 100<br>Norman, OK 73069 | | real estate taxes | C | 6,355.18 |
| Canadian County Treasurer<br>P.O. Box 1095<br>201 North Choctaw Ave<br>El Reno, OK73036 | | real estate taxes | C | 1,643.91 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | Jeff Massad<br>405-755-1000<br>PO Box 20160<br>Oklahoma City, OK 7315 | real estate loan | C U | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | | real estate loan | C U | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | | real estate loan | C U | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | | real estate loan | C U | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | | real estate loan | C U | 0.00 |

"(4) C U D S"  If contingent, enter C; if unliquidated, enter U; if disputed, enter D; if subject to setoff, enter S.        *  Value of secured portion of claim

Form B4W (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

**UNITED STATES BANKRUPTCY COURT**

Brookshire Place, LLC

WESTER      **DISTRICT OF**      OKLAHOMA

Debtor(s)      Case No.

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P.1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§101(30) or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE OF EMPLOYEE, AGENT, OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM. | (3)<br>NATURE OF CLAIM<br>(trade debt, bank loan, government contract, etc) | (4)<br>C U S D | (5)<br>AMOUNT OF CLAIM<br>(If secured also state value of security) |
|---|---|---|---|---|
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | | real estate loan | C U | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | | real estate loan | C U | 0.00 |
| Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | | real estate loan | C U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | Ralph Fredrickson<br>405-782-4271<br>4921 N. May Ave.<br>Oklahoma City, OK 7311 | real estate loan | C U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | real estate loan | C U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | real estate loan | C U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | real estate loan | C U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | real estate loan | C U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | real estate loan | C U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | real estate loan | C U | 0.00 |

"(4) C U D S"   If contingent, enter C; if unliquidated, enter U; if disputed, enter D; if subject to setoff, enter S.          *  Value of secured portion of claim

Form B4W (12/07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

**UNITED STATES BANKRUPTCY COURT**    WESTER **DISTRICT OF**    OKLAHOMA

Brookshire Place, LLC

Debtor(s)    Case No.

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P.1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§101(30) or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.  If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>NAME OF CREDITOR AND COMPLETE<br>MAILING ADDRESS INCLUDING<br>ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER AND COMPLETE<br>MAILING ADDRESS, INCLUDING ZIP CODE OF<br>EMPLOYEE, AGENT, OR DEPARTMENT OF<br>CREDITOR FAMILIAR WITH CLAIM. | (3)<br>NATURE OF CLAIM<br>(trade debt, bank<br>loan, government<br>contract, etc) | (4)<br>C<br>U<br>S<br>D | (5)<br>AMOUNT OF CLAIM<br>(If secured also<br>state value of security) |
|---|---|---|---|---|
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |

"(4) C U D S"   If contingent, enter C; if unliquidated, enter U; if disputed, enter D; if subject to setoff, enter S.          *  Value of secured portion of claim

Form B4W (12/07)

Blumberg Excelsior, Inc., Publisher, NYC 10013

**UNITED STATES BANKRUPTCY COURT**

Brookshire Place, LLC

WESTER **DISTRICT OF**    OKLAHOMA

Debtor(s)    Case No.

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P.1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§101(30) or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1) NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2) NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE OF EMPLOYEE, AGENT, OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM. | (3) NATURE OF CLAIM (trade debt, bank loan, government contract, etc) | (4) C U S D | (5) AMOUNT OF CLAIM (If secured also state value of security) |
|---|---|---|---|---|
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |

"(4) C U D S"   If contingent, enter C; if unliquidated, enter U; if disputed, enter D; if subject to setoff, enter S.        * Value of secured portion of claim

Form B4W (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

**UNITED STATES BANKRUPTCY COURT**

Brookshire Place, LLC

WESTER **DISTRICT OF**   OKLAHOMA

Debtor(s)   Case No.

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P.1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§101(30) or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.  If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>NAME OF CREDITOR AND COMPLETE<br>MAILING ADDRESS INCLUDING<br>ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER AND COMPLETE<br>MAILING ADDRESS, INCLUDING ZIP CODE OF<br>EMPLOYEE, AGENT, OR DEPARTMENT OF<br>CREDITOR FAMILIAR WITH CLAIM. | (3)<br>NATURE OF CLAIM<br>(trade debt, bank<br>loan, government<br>contract, etc) | (4)<br>C<br>U<br>S<br>D | (5)<br>AMOUNT OF CLAIM<br>(If secured also<br>state value of security) |
|---|---|---|---|---|
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | 0.00 |

"(4) C U D S"   If contingent, enter C; if unliquidated, enter U; if disputed, enter D; if subject to setoff, enter S.        *  Value of secured portion of claim

Form B4W (12/07)    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

**UNITED STATES BANKRUPTCY COURT**    WESTER **DISTRICT OF**    OKLAHOMA

Brookshire Place, LLC    Debtor(s)    Case No.

### LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P.1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§101(30) or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE OF EMPLOYEE, AGENT, OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM. | (3)<br>NATURE OF CLAIM (trade debt, bank loan, government contract, etc) | (4)<br>C U S D | (5)<br>AMOUNT OF CLAIM (If secured also state value of security) |
|---|---|---|---|---|
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | | | C<br>U | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

"(4) C U D S"  If contingent, enter C; if unliquidated, enter U; if disputed, enter D; if subject to setoff, enter S.    * Value of secured portion of claim



Form B4W (12/07)          **Blumberg** Excelsior, Inc., Publisher, NYC 10013

Brookshire Place, LLC

                                              Debtor(s)    Case No.

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## SIGNATURE PAGE

                              Brookshire Place, LLC

Date: 2/23/2011 _____          /s/ Stacy A. Murry, Manager _____
                                 Debtor

Date: 2/23/2011 _____          _____

                                 Co-debtor

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Kruger Investment Company
105 N. Hudson, Sute 200A
Oklahoma City, OK 73102

Oklahoma County Treasurer
Forrest Butch Freeman
320 West Robert S. Kerr Rm 3
Oklahoma City, Ok 73102

Oklahoma County Treasurer
Forrest Butch Freeman
320 West Robert S. Kerr Rm 3
Oklahoma City, Ok 73102

Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120

Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120

Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120

Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120

Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120

Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120

Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120

Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120